**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 11-38794 |
| | § | |
| NC12 INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Janet S. Northrup, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $11,063,293.83 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $619,244.36 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $988,914.50 | | |

3) Total gross receipts of $1,608,158.86 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,608,158.86 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $254,859.61 | $3,430.14 | $2,572.05 | $2,572.05 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $912,883.72 | $912,883.72 | $912,883.73 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $146,493.48 | $76,030.77 | $76,030.77 |
| Priority Unsecured Claims (From **Exhibit 6**) | $819.68 | $902,644.96 | $2,585.84 | $2,585.84 |
| General Unsecured Claims (from **Exhibit 7**) | $2,836,579.30 | $11,082,834.30 | $7,220,883.53 | $614,086.47 |
| **Total Disbursements** | $3,092,258.59 | $13,048,286.60 | $8,214,955.91 | $1,608,158.86 |

4). This case was originally filed under chapter 0 on 10/14/2011. The case was converted to one under Chapter 7 on 03/27/2012. The case was pending for 84 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/22/2019                         By:   /s/ Janet S. Northrup
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Letter of Credit at Amegy Bank - $8,567.54 Amegy Checking #9764 $2.346.02 | 1129-000 | $10,919.71 |
| Oscura, Inc. (100% of the Stock) | 1129-000 | $26,500.00 |
| Stock; 100%; Fall River Realty, Inc. (Turks & Caicos) | 1129-000 | $185,638.67 |
| Wells Fargo Checking Account ending 7260 | 1129-000 | $691.99 |
| 2007 Saab | 1229-000 | $11,250.00 |
| Claims Against M. Sameer Assigned by Dr. Memon | 1229-000 | $15,000.00 |
| Inventory Stored at Fall River Location in Massachusetts | 1229-000 | $70,000.00 |
| Refund from Texas Comptroller | 1229-000 | $881.06 |
| Refund from Texas Syngas | 1229-000 | $35.75 |
| Retainer from Mintz Levin | 1229-000 | $11,094.92 |
| Used Silos | 1229-000 | $2,000.00 |
| Cause No. 2013-61430; In the District Court of Harris County; 11th Judicial District; Janet Northrup, Trustee vs. Michae | 1249-000 | $1,270,000.00 |
| Interest Earned | 1270-000 | $5.70 |
| BBVA Compass Investment Solutions | 1290-000 | $4,116.71 |
| UnitedHealthcare Insurance Premium Rebate | 1290-000 | $24.35 |
| **TOTAL GROSS RECEIPTS** | | $1,608,158.86 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Harris County et al | 4800-000 | $0.00 | $858.09 | $0.00 | $0.00 |
| 6a | District Director - IRS | 4300-070 | $0.00 | $2,572.05 | $2,572.05 | $2,572.05 |
| | Daedelus Air, Apdo 8424 | 4110-000 | $160,000.00 | $0.00 | $0.00 | $0.00 |
| | East End Transfer & Storage | 4110-000 | $15,752.17 | $0.00 | $0.00 | $0.00 |
| | SRI Nine Five POP, LP | 4110-000 | $79,107.44 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $254,859.61 | $3,430.14 | $2,572.05 | $2,572.05 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Fees, Trustee | 2100-000 | NA | $71,494.76 | $71,494.76 | $71,494.77 |
| Trustee Expenses, Trustee | 2200-000 | NA | $973.33 | $973.33 | $973.33 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | $206.72 | $206.72 | $206.72 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $246.60 | $246.60 | $246.60 |
| Internation Sureties, LTD | 2300-000 | NA | $866.13 | $866.13 | $866.13 |
| International Sureties, LTD. | 2300-000 | NA | $209.78 | $209.78 | $209.78 |
| CyberEvidence | 2410-000 | NA | $2,435.65 | $2,435.65 | $2,435.65 |
| East End Transfer & Storage | 2410-000 | NA | $840.00 | $840.00 | $840.00 |
| BANK OF AMERICA | 2600-000 | NA | $780.55 | $780.55 | $780.55 |
| First National Bank of Vinita | 2600-000 | NA | $1,235.98 | $1,235.98 | $1,235.98 |
| Integrity Bank | 2600-000 | NA | $39,822.13 | $39,822.13 | $39,822.13 |
| ASPEN EXPLORATION, INC | 2820-000 | NA | $806.00 | $806.00 | $806.00 |
| State Of Delaware | 2820-000 | NA | $135.00 | $135.00 | $135.00 |
| Office of the United States Trustee | 2950-000 | NA | $630.00 | $630.00 | $630.00 |
| Daedelus Air, Inc. | 2990-000 | NA | $40.00 | $40.00 | $40.00 |
| Delaware Corporate Agents, Inc. | 2990-000 | NA | $125.00 | $125.00 | $125.00 |
| Director Of The United States Patent And Trademark Office | 2990-000 | NA | $2,040.00 | $2,040.00 | $2,040.00 |
| Hughes Watters Askanase, LLP | 2990-000 | NA | $2,025.00 | $2,025.00 | $2,025.00 |
| Loren D. Stark Company | 2990-000 | NA | $950.00 | $950.00 | $950.00 |
| U.S. Department of Labor | 2990-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Hughes Watters Askanase Fee App #2, Attorney for Trustee | 3110-000 | NA | $39,537.50 | $39,537.50 | $39,537.50 |
| Hughes Watters Askanase Fee App #3, Attorney for Trustee | 3110-000 | NA | $21,431.00 | $21,431.00 | $21,431.00 |
| Hughes, Watters & | 3110-000 | NA | $185,051.65 | $185,051.65 | $185,051.65 |

| Askanase Fee App #1, Attorney for Trustee | | | | | |
|---|---|---|---|---|---|
| Hughes, Watters & Askanase Fee App #4, Attorney for Trustee | 3110-000 | NA | $21,591.83 | $21,591.83 | $21,591.83 |
| Hughes Watters Askanase Fee App #2, Attorney for Trustee | 3120-000 | NA | $1,163.53 | $1,163.53 | $1,163.53 |
| Hughes Watters Askanase Fee App #3, Attorney for Trustee | 3120-000 | NA | $22.00 | $22.00 | $22.00 |
| Hughes, Watters & Askanase Expenses Fee App #1, Attorney for Trustee | 3120-000 | NA | $3,376.52 | $3,376.52 | $3,376.52 |
| Hughes, Watters & Askanase Fee App #4, Attorney for Trustee | 3120-000 | NA | $419.17 | $419.17 | $419.17 |
| Elmore Patent Group, PC, Special Counsel for Trustee | 3210-600 | NA | $12,021.00 | $12,021.00 | $12,021.00 |
| McCloskey & Roberson, LLP, Special Counsel for Trustee | 3210-600 | NA | $423,291.00 | $423,291.00 | $423,291.00 |
| Elmore Patent Group, PC, Special Counsel for Trustee | 3220-610 | NA | $5,904.59 | $5,904.59 | $5,904.59 |
| McCloskey & Roberson, LLP, Special Counsel for Trustee | 3220-610 | NA | $36,612.59 | $36,612.59 | $36,612.59 |
| Ken Wood & Associates, Accountant for Trustee | 3410-000 | NA | $24,213.50 | $24,213.50 | $24,213.50 |
| KenWood & Associates, PC, Accountant for Trustee | 3410-000 | NA | $7,162.00 | $7,162.00 | $7,162.00 |
| Ken Wood & Associates, Accountant for Trustee | 3420-000 | NA | $354.18 | $354.18 | $354.18 |
| KenWood & Associates, PC, Accountant for Trustee | 3420-000 | NA | $266.87 | $266.87 | $266.87 |
| Paul E. Saperstein Company, Auctioneer for Trustee | 3610-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| Paul E. Saperstein Company, Auctioneer | 3620-000 | NA | $1,977.16 | $1,977.16 | $1,977.16 |

| | | | | | |
|---|---|---|---|---|---|
| for Trustee | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $912,883.72 | $912,883.72 | $912,883.73 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| J CRAIG COWGILL & ASSOC, Attorney for D-I-P | 6210-160 | NA | $66,396.27 | $66,396.27 | $66,396.27 |
| Examiner Fees (Chapter 11), Examiner | 6700-380 | NA | $9,600.00 | $9,600.00 | $9,600.00 |
| Friedman Gaythwaite Wolf & Leavitt, LLP | 6710-000 | NA | $47,876.71 | $0.00 | $0.00 |
| Examiner Expenses (Chapter 11), Examiner | 6710-390 | NA | $34.50 | $34.50 | $34.50 |
| EAI, Inc. | 6990-000 | NA | $22,586.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $146,493.48 | $76,030.77 | $76,030.77 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6b | District Director - IRS | 5800-000 | $0.00 | $4,644.96 | $2,585.84 | $2,585.84 |
| 9 | EAI, Inc. | 5300-000 | $0.00 | $898,000.00 | $0.00 | $0.00 |
| | Bruce MacDonald | 5800-000 | $379.70 | $0.00 | $0.00 | $0.00 |
| | Dan Shelledy | 5800-000 | $344.00 | $0.00 | $0.00 | $0.00 |
| | Paul Costa | 5800-000 | $88.30 | $0.00 | $0.00 | $0.00 |
| | Scott Collins | 5800-000 | $7.68 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $819.68 | $902,644.96 | $2,585.84 | $2,585.84 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Airgas East | 7100-000 | $2,524.41 | $10,318.29 | $10,318.29 | $909.36 |
| 2 | William End | 7100-000 | $0.00 | $531,399.89 | $531,399.89 | $46,832.72 |
| 3 | Scott, Douglas & McConnico LLP | 7100-000 | $82,051.20 | $63,440.41 | $63,440.41 | $5,591.06 |
| 4 | Dartmouth Building Supply | 7100-000 | $2,624.77 | $1,717.81 | $1,717.81 | $151.39 |

| 7 | Brown Rudnick | 7100-000 | $271,656.13 | $346,780.66 | $346,780.66 | $30,562.07 |
|---|---|---|---|---|---|---|
| 8 | Elder, Gaffey & Paine PC | 7100-000 | $16,700.00 | $16,700.00 | $16,700.00 | $1,471.78 |
| 10 | TLC Office Systems | 7100-000 | $4,862.62 | $6,701.63 | $0.00 | $0.00 |
| 11 | Friedman Gaythwaite | 7100-000 | $46,920.30 | $47,876.71 | $47,876.71 | $0.00 |
| 12 | Fastenal Company | 7100-000 | $8,969.33 | $8,969.33 | $8,969.33 | $790.47 |
| 13 | Dr. Abdul Qadir Memon | 7400-000 | $0.00 | $200,000.00 | $200,000.00 | $0.00 |
| 14 | Logix Communications | 7100-000 | $3,230.90 | $3,007.56 | $3,007.56 | $265.06 |
| 15 | W.L. Nichol IV | 7100-000 | $0.00 | $53,115.07 | $53,115.07 | $4,681.08 |
| 16 | Evans & Petree PC 401K Plan UAD 1/1/1982 FBO W.L. | 7100-000 | $0.00 | $127,476.16 | $127,476.16 | $11,234.58 |
| 17 | Evans & Petree PC 401K (Roth) UAD 1/1/1982 | 7100-000 | $0.00 | $84,984.11 | $84,984.11 | $7,489.72 |
| 18 | Arnold & Porter LLP | 7100-000 | $102,899.12 | $77,899.12 | $77,899.12 | $6,865.31 |
| 19 | EAI, Inc. | 7100-000 | $0.00 | $289,743.27 | $0.00 | $0.00 |
| 20 | Akila Finance S.A. | 7400-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 21 | Akila Finance, SA, c/o Fryar Law Firm, PC | 7400-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 22 | Bosques del Molino, SA, c/o Fryar Law Firm, PC, | 7100-000 | $0.00 | $1,062,031.37 | $1,062,031.37 | $93,597.71 |
| 23 | Chester Mester Holdings, Ltd., c/o Fryar Law Firm | 7100-000 | $0.00 | $523,589.04 | $523,589.04 | $46,144.34 |
| 24 | Deltec Bank & Trust., c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $531,150.68 | $531,150.68 | $46,810.75 |
| 25 | Emjo Investments, Ltd., c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $604,122.99 | $604,122.99 | $53,241.86 |
| 26 | William End, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $531,399.89 | $0.00 | $0.00 |
| 27 | Evans & Petree 401 K Plan, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $106,230.14 | $106,230.14 | $9,362.15 |

| 28 | First Bay Intertrade, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $209,435.62 | $209,435.62 | $18,457.74 |
|----|----|----|----|----|----|----|
| 29 | GM Partners, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $63,738.08 | $63,738.08 | $5,617.29 |
| 30 | Marair Corporation, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $212,460.27 | $212,460.27 | $18,724.30 |
| 31 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $318,690.41 | $318,690.41 | $0.00 |
| 32 | Sinchi Investment, c/o Fryar Law Firm, PC | 7100-000 | $0.00 | $1,062,031.37 | $1,062,031.37 | $93,597.71 |
| 33 | Venturi Global Investments, Ltd., c/o Fryar Law Fi | 7100-000 | $0.00 | $318,690.41 | $318,690.41 | $28,086.45 |
| 34 | H.J. von der Goltz, c/o Fryar Law Firm, PC | 7100-000 | $150,000.00 | $140,542.47 | $0.00 | $0.00 |
| 35 | Sydow & Associates, | 7100-000 | $479.18 | $479.18 | $0.00 | $0.00 |
| 36 | Continuum Energy Tech. | 7100-000 | $5,060.76 | $77,107.84 | $77,107.84 | $6,795.58 |
| 37 | MPR Associates, Inc. | 7100-000 | $134,226.52 | $173,415.02 | $0.00 | $0.00 |
| 38 | Michael R. Levin | 7100-000 | $0.00 | $232,500.00 | $232,500.00 | $20,490.42 |
| 39 | TLC Office Systems | 7100-000 | $0.00 | $6,701.63 | $6,701.63 | $590.62 |
| 41 | Unal Durak | 7100-000 | $0.00 | $195,148.00 | $195,148.00 | $17,198.56 |
| 42 | TSBC South Texas Investors, LP | 7100-000 | $0.00 | $1,050,000.00 | $0.00 | $0.00 |
| 43 | EAI, Inc. | 7100-000 | $0.00 | $33,093.00 | $0.00 | $0.00 |
| 44 | Patton Boggs, LLP | 7100-000 | $70,582.85 | $70,582.85 | $70,582.85 | $6,220.53 |
| 45 | EAI, Inc. | 7100-000 | $0.00 | $173,415.02 | $0.00 | $0.00 |
| 46 | MPR Associates, Inc. | 7100-000 | $0.00 | $173,415.02 | $0.00 | $0.00 |
| 48 | Sydow Firm | 7100-000 | $479.18 | $479.18 | $479.18 | $0.00 |
| 49 | Michael D. Sydow | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 50 | The Sydow Firm | 7100-000 | $546,143.78 | $289,743.27 | $0.00 | $0.00 |
| 51 | John T. Preston | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 52 | Christph Henkel | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | Kelly Stephens | 7200-000 | $8,700.00 | $8,700.00 | $8,700.00 | $0.00 |
| 54 | Axis Tenant Advisors | 7200-000 | $34,508.00 | $11,502.67 | $11,502.67 | $0.00 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | $0.00 | $32,305.86 | $32,305.86 | $32,305.86 |
| | 423 Lessee | 7100-000 | $22,740.00 | $0.00 | $0.00 | $0.00 |
| | A Better Trip | 7100-000 | $18,930.33 | $0.00 | $0.00 | $0.00 |
| | Aaron Keys & Assoc. | 7100-000 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| | Allied Waste | 7100-000 | $14,831.59 | $0.00 | $0.00 | $0.00 |
| | Ampco System Parking | 7100-000 | $3,033.12 | $0.00 | $0.00 | $0.00 |
| | Brodie Toyota-Lift | 7100-000 | $3,718.75 | $0.00 | $0.00 | $0.00 |
| | C Change Investments | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| | Cengiz Barkin | 7100-000 | $396.00 | $0.00 | $0.00 | $0.00 |
| | City Of Fall River Collectors Office | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| | Commerce Insurance | 7100-000 | $1,066.00 | $0.00 | $0.00 | $0.00 |
| | Compass Bank | 7100-000 | $101,260.57 | $0.00 | $0.00 | $0.00 |
| | Creative Coffee | 7100-000 | $353.60 | $0.00 | $0.00 | $0.00 |
| | Electrical Wholsalers Inc. | 7100-000 | $303.12 | $0.00 | $0.00 | $0.00 |
| | Elmore Patent Law Group | 7100-000 | $32,130.99 | $0.00 | $0.00 | $0.00 |
| | Fall River Police Dept. | 7100-000 | $352.00 | $0.00 | $0.00 | $0.00 |
| | Falls River Realty | 7100-000 | $557,250.00 | $0.00 | $0.00 | $0.00 |
| | Holland & Knight LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Latham & Watkins | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Law Offices Of Andrew K. Rozell | 7100-000 | $2,079.00 | $0.00 | $0.00 | $0.00 |
| | Lawyers Aid Service | 7100-000 | $865.00 | $0.00 | $0.00 | $0.00 |
| | M & H Consulting, LLC | 7100-000 | $1,080.00 | $0.00 | $0.00 | $0.00 |
| | Massachusetts Reg Of Motor Vehicles | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| | Mid City Steel | 7100-000 | $643.40 | $0.00 | $0.00 | $0.00 |
| | New Penn Motor Express, Inc. | 7100-000 | $300.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Northeast Electrical Distributors | 7100-000 | $152.45 | $0.00 | $0.00 | $0.00 |
| Phillip A. Rand Co., Inc. | 7100-000 | $893.61 | $0.00 | $0.00 | $0.00 |
| Prof. Robert Bach | 7100-000 | $33,092.90 | $0.00 | $0.00 | $0.00 |
| Quantum Catalytics LLC | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| Roth Law Group LLC | 7100-000 | $2,328.94 | $0.00 | $0.00 | $0.00 |
| Sandpiper Air Inc. | 7100-000 | $2,611.99 | $0.00 | $0.00 | $0.00 |
| Sandpiper Air Inc. | 7100-000 | $2,611.99 | $0.00 | $0.00 | $0.00 |
| Sherwin Williams | 7100-000 | $3,447.02 | $0.00 | $0.00 | $0.00 |
| Sylvester Building Movers | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| United Rentals | 7100-000 | $12,143.95 | $0.00 | $0.00 | $0.00 |
| Verizon | 7100-000 | $6,136.26 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $989.99 | $0.00 | $0.00 | $0.00 |
| WB Mason | 7100-000 | $315.14 | $0.00 | $0.00 | $0.00 |
| West Payment Center | 7100-000 | $5,347.29 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,836,579.30 | $11,082,834.30 | $7,220,883.53 | $614,086.47 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: __11-38794-H1__ | Trustee Name: __Janet S. Northrup__ |
| Case Name: __NC12, INC.__ | Date Filed (f) or Converted (c): __03/27/2012 (c)__ |
| For the Period Ending: __3/22/2019__ | §341(a) Meeting Date: __04/26/2012__ |
| | Claims Bar Date: __07/31/2012__ |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Compass Bank; Checking ending in 3198 - $1,007.30 (Closed); Savings ending in 3163 -$(3,212)(closed); Wells Fargo; Checking (7260) (DIP) - $552.00; Amegy Checking ending 9764 - $2,346.02 CD Amegy (this CD was collateral for the lease at old office space -= $8,571.81 | $11,469.83 | $11,469.83 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  $8,571.81 represents a CD that was being held as collateral and the savings account ending in 3163 was overdrawn in the amount of $3,212.00 bringing a total of $11,783.81 which exceeds the value of the scheduled accounts.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 2 | Letter of Credit at Amegy Bank - $8,567.54 Amegy Checking #9764 $2.346.02 | $10,913.56 | $10,919.71 | | $10,919.71 | FA |
| 3 | Stock; 100%; Fall River Realty, Inc. (Turks & Caicos) | $90,274.95 | $90,274.95 | | $185,638.67 | FA |
| **Asset Notes:** | 10/19/12; #135; Order Granting Trustee's Motion for Authority to (i) Sell Litigation Claims Free and Clear of All Liens, Claims and Interests and (ii) Compromise Controversies | | | | | |
| 4 | Oscura, Inc. (100% of the Stock) | Unknown | $26,500.00 | | $26,500.00 | FA |
| **Asset Notes:** | 04/10/13; #164; Order Authorizing Sale of Intellectual Property Assets | | | | | |
| 5 | Potential Claims Against Equity Pledges To Contribute | $10,900,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.   After a further review of these claims by the Trustee, she has determined the value is grossly overstated and really hold no merit that would be a significant recovery to the Estate for the benefit of the creditors.   Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 6 | Leased Mitsubishi MU2                              **(u)** | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | This asset does not belong to the debtor. It was imported in error and is not listed on the debtor's schedules. | | | | | |
| 7 | Servers located in Houston | $150,000.00 | $0.00 | | $0.00 | FA |
| 8 | Inventory Stored at Fall River Location in Massachusetts | $4,205,565.32 | $70,000.00 | | $70,000.00 | FA |
| **Asset Notes:** | 10/17/12; #131; Order Granting Trustee's Motion for Authority to Sell Used Equipment Free and Clear of All Liens, Claims and Interests | | | | | |
| 9 | Household Goods                                    **(u)** | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | This asset does not belong to the debtor. It was imported in error and is not listed on the debtor's schedules. | | | | | |
| 10 | UnitedHealthcare Insurance Premium Rebate          **(u)** | $24.35 | $24.35 | | $24.35 | FA |
| 11 | Retainer from Mintz Levin                          **(u)** | $11,094.92 | $11,094.92 | | $11,094.92 | FA |
| 12 | 2007 Saab                                          **(u)** | $11,250.00 | $11,250.00 | | $11,250.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 11-38794-H1 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | NC12, INC. | Date Filed (f) or Converted (c): | 03/27/2012 (c) |
| For the Period Ending: | 3/22/2019 | §341(a) Meeting Date: | 04/26/2012 |
| | | Claims Bar Date: | 07/31/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| **Asset Notes:**     10/04/12; #128; Order Authorizing Employment and Payment of Auctioneer | | | | | |
| **Ref. #** | | | | | |
| 13  Claims Against M. Sameer Assigned by Dr. Memon     **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:**     10/19/12; #135; Order Granting Trustee's Motion for Authority to (i) Sell Litigation Claims Free and Clear of all Liens, Claims and Interest and (ii) Compromise Controversies | | | | | |
| 14  BBVA Compass Investment Solutions     **(u)** | $4,116.71 | $4,116.71 | | $4,116.71 | FA |
| 15  Compass Bank - Checking Account ending 6194     **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**     Will abandon pursuant to 554(c) as burdensome to the Estate since the value of the asset on the date of conversion was $0.00. | | | | | |
| 16  Used Silos     **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:**     09/13/12; #124; Order Granting Trustee's Motion for Authority to Sell Used Silos Free and Clear Of All Liens, claims and Interests | | | | | |
| 17  Wells Fargo Checking Account ending 7260 | $552.00 | $516.99 | | $691.99 | FA |
| **Asset Notes:**     Proceeds remitted to Trustee | | | | | |
| 18  Compass Bank Checking Account ending 3163 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**     Will abandon pursuant to 554(c) as burdensome to the Estate since the value of the asset on the date of conversion was $0.00. | | | | | |
| 19  Compass Bank Checking Account ending 4720     **(u)** | $1,300.00 | $1,300.00 | | $0.00 | FA |
| 20  Compass Bank Checking Account ending 2044     **(u)** | $224.00 | $224.00 | | $0.00 | FA |
| 21  Rockland Trust Checking Account ending 106     **(u)** | $300.00 | $300.00 | | $0.00 | FA |
| 22  Cause No. 2013-61430; In the District Court of Harris County; 11th Judicial District; Janet Northrup, Trustee vs. Michael D. Collins, et al     **(u)** | $0.00 | $1,270,000.00 | | $1,270,000.00 | FA |
| **Asset Notes:**     06/03/2015; #249; Order Granting Trustee's Motion to Compromise Controversy Regarding Certain State Court Litigation Claims<br><br>07/14/2015; #268; Order Granting Trustee's Motion to Compromise Controversy with Michael Collins, Johan Van Der Goltz and Sameer Ahmed | | | | | |
| 23  Refund from Texas Comptroller     **(u)** | $881.06 | $881.06 | | $881.06 | FA |
| 24  Refund from Texas Syngas     **(u)** | $35.75 | $35.75 | | $35.75 | FA |
| 25  Adv. No. 12-03266; Trustee vs. Michael Collins, Ellen Collins, and BOS, Inc.     **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**     11/06/12; #21; Stipulation by Janet Northrup and Between Defendants of Dismissal With Prejudice and Order Closing Adversary Proceeding | | | | | |
| 26  Adv. No. 12-03376; Trustee vs. Michael Collins     **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**     11/07/12; #10 (12-03376); Agreed Final Judgment | | | | | |
| INT  Post-Petition Interest Deposits | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:**     Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3        Exhibit 8

| Case No.: | 11-38794-H1 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | NC12, INC. | Date Filed (f) or Converted (c): | 03/27/2012 (c) |
| For the Period Ending: | 3/22/2019 | §341(a) Meeting Date: | 04/26/2012 |
| | | Claims Bar Date: | 07/31/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT   Interest Earned                    (u) | Unknown | Unknown | | $5.70 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $15,400,002.45 | $1,525,908.27 | | $1,608,158.86 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 01/09/2019 | Follow up on MOtion to deposit funds to court registry |
| 12/13/2017 | TFR submitted to UST 12/6/17 |
| 04/27/2017 | 4/27/17; Status- Case ready for TFR |
| 12/05/2016 | 11/01/2016   300 |
| | (7 pgs; 2 docs) Emergency Motion for Authority to Pay Administrative Expense - Franchise Taxes Filed by Trustee Janet S Casciato-Northrup (Attachments: # 1 Proposed Order) |
| | (Chandler, Rhonda) (Entered: 11/01/2016) |
| | 11/16/2016   301 |
| | (1 pg) Order Granting Emergency Motion (Related Doc # 300) Signed on 11/16/2016. (adol) (Entered: 11/16/2016) |
| 09/22/2016 | Email from Rhonda Chandler: |
| | Jan filed an objection to a duplicate claim.  Set for hearing next month.  Then need final tax returns and fee apps. |
| 04/07/2016 | Trustee's counsel is working on claims objections. |
| 01/08/2016 | Attorneys working on chapter 5's. |
| 02/03/2015 | Trustee to mediate chapter 5 cause of action February 12, 2015. |
| 10/01/2014 | App to Compromise filed with Sonia Lo and enter tolling agreement. |
| 08/22/2014 | Checked the status of unclaimed property funds via online. Check has been printed on 7/17/2014. We should received check within 7 - 10 business days. |
| 07/24/2014 | Received check from comptroller. |
| 07/11/2014 | Check the Comptroller's website for status of claim.  The claim is still being processed. |
| 06/03/2014 | Rhonda Chandler filed objection to Abdul Memon's claim on 1/14/14.  App to Employ Loren D. Stark Company filed to terminate retirement plan filed on 1/16/14.  Hearing held on 3/13/14 sustaining claim objection.  App to Compromise filed on 3/26/14. |
| | Ongoing state court litigation against officers of the business.  No funds received recently in this case. |
| 04/29/2014 | Special counsel has filed litigation. D and O litigation- up to $100,000,000.00 policy.  Mediation conducted.  Post-mediation settlement reached with some but not all defendants.  Special counsel is preparing 9019 motion; recovery will be $1,245,000 plus withdrawal of POCs in excess of $1 million. |
| 10/04/2013 | Discovered about $890 at Texas Unclaimed Property web site.  Claim will be submitted. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4        Exhibit 8

| Case No.: | 11-38794-H1 | | | Trustee Name: | Janet S. Northrup |
| Case Name: | NC12, INC. | | | Date Filed (f) or Converted (c): | 03/27/2012 (c) |
| For the Period Ending: | 3/22/2019 | | | §341(a) Meeting Date: | 04/26/2012 |
| | | | | Claims Bar Date: | 07/31/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

09/11/2013   Forensic audits- damage model.  Tim Mcloskey handling on contingency fee for fraudulent transfers and Chapter 5 c/a against insiders.

All other chapter 5 c/a against non insiders- concluded.

**Initial Projected Date Of Final Report (TFR):**   12/31/2013          **Current Projected Date Of Final Report (TFR):**   12/31/2017

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
| Case Name: | NC12, INC. | | Bank Name: | First National Bank of Vinita |
| Primary Taxpayer ID #: | **-***4534 | | Checking Acct #: | ******1539 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Fall River Realty - Checking |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******7705 | Transfer of Funds | 9999-000 | $184,067.95 | | $184,067.95 |
| 09/11/2012 | 2001 | Director Of The United States Patent And Trademark Office | 09/10/12; #119 | 2990-000 | | $2,040.00 | $182,027.95 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $68.08 | $181,959.87 |
| 10/04/2012 | | Transfer from Acct#****1550 | Refund of payment to Director Of The United States Patent And Trademark Office- Payment should have been made from regular checking account | 9999-000 | $2,040.00 | | $183,999.87 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $113.46 | $183,886.41 |
| 10/23/2012 | | Transfer to Acct#****1550 | Transfer of Funds | 9999-000 | | $183,886.41 | $0.00 |
| 11/02/2012 | | Transfer from Acct#****1550 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $246.60 | | $246.60 |
| 11/02/2012 | 2002 | George Adams & Company Insurance Agency, LLC | 2013 Blanket Bond | 2300-000 | | $246.60 | $0.00 |
| 05/01/2013 | (4) | Michael Collins | 04/10/13; #164 | 1129-000 | $26,500.00 | | $26,500.00 |
| 05/09/2013 | | Transfer to Acct#****1550 | Transfer of Funds | 9999-000 | | $26,500.00 | $0.00 |

| | | TOTALS: | | | $212,854.55 | $212,854.55 | $0.00 |
| | | Less: Bank transfers/CDs | | | $186,354.55 | $210,386.41 | |
| | | Subtotal | | | $26,500.00 | $2,468.14 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $26,500.00 | $2,468.14 | |

| For the period of  10/14/2011 to 3/22/2019 | | For the entire history of the account between 08/14/2012 to 3/22/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $26,500.00 | Total Compensable Receipts: | $26,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,500.00 | Total Comp/Non Comp Receipts: | $26,500.00 |
| Total Internal/Transfer Receipts: | $186,354.55 | Total Internal/Transfer Receipts: | $186,354.55 |
| | | | |
| Total Compensable Disbursements: | $2,468.14 | Total Compensable Disbursements: | $2,468.14 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,468.14 | Total Comp/Non Comp Disbursements: | $2,468.14 |
| Total Internal/Transfer Disbursements: | $210,386.41 | Total Internal/Transfer Disbursements: | $210,386.41 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 11-38794-H1 | | | **Trustee Name:** | | Janet S. Northrup |
| **Case Name:** | NC12, INC. | | | **Bank Name:** | | First National Bank of Vinita |
| **Primary Taxpayer ID #:** | **-***4534 | | | **Checking Acct #:** | | ******1550 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking - Non Interest |
| **For Period Beginning:** | 10/14/2011 | | | **Blanket bond (per case limit):** | | $69,990,000.00 |
| **For Period Ending:** | 3/22/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | | Transfer from Acct#******7666 | Transfer of Funds | 9999-000 | $11,392.57 | | $11,392.57 |
| 08/15/2012 | (10) | UnitedHealthcare Insurance Company | Premium Rebate | 1290-000 | $24.35 | | $11,416.92 |
| 09/12/2012 | (11) | Mintz, Levin | REFUND OF RETAINER | 1229-000 | $11,094.92 | | $22,511.84 |
| 09/24/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $4.22 | $22,507.62 |
| 10/04/2012 | | Transfer to Acct#****1539 | Refund of payment to Director Of The United States Patent And Trademark Office- Payment should have been made from regular checking account | 9999-000 | | $2,040.00 | $20,467.62 |
| 10/09/2012 | (16) | Parrett Porto Parese & Colwell | 09/13/12; #124 | 1229-000 | $2,000.00 | | $22,467.62 |
| 10/16/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $11.14 | $22,456.48 |
| 10/22/2012 | (8) | Western Process Computers, Inc. | 10/17/12; #131 | 1229-000 | $70,000.00 | | $92,456.48 |
| 10/23/2012 | | Transfer from Acct#****1539 | Transfer of Funds | 9999-000 | $183,886.41 | | $276,342.89 |
| 11/02/2012 | | Transfer to Acct#****1539 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $246.60 | $276,096.29 |
| 11/05/2012 | (12) | Paul E. Saperstein Company, Inc. | 10/04/12; #128 | 1229-000 | $11,250.00 | | $287,346.29 |
| 11/06/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $61.06 | $287,285.23 |
| 11/16/2012 | (13) | Sameer Ahmed | 10/19/12; #135 | 1229-000 | $15,000.00 | | $302,285.23 |
| 12/07/2012 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $179.66 | $302,105.57 |
| 01/08/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $192.46 | $301,913.11 |
| 01/15/2013 | 3001 | Paul E. Saperstein Company | 01/14/13; #144 | * | | $3,102.16 | $298,810.95 |
| | | | Paul E. Saperstein Company          $(1,125.00) | 3610-000 | | | $298,810.95 |
| | | | Paul E. Saperstein Company          $(1,977.16) | 3620-000 | | | $298,810.95 |
| 02/07/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $319.61 | $298,491.34 |
| 03/07/2013 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $286.29 | $298,205.05 |
| 05/09/2013 | | Transfer from Acct#****1539 | Transfer of Funds | 9999-000 | $26,500.00 | | $324,705.05 |
| 05/10/2013 | 3002 | ASPEN EXPLORATION, INC | DELAWARE DIVISION OF CORPORATION Franchise Tax and related fees; CHECK WAS PRINTED FROM WRONG MATTERRefund from NC12 account to Aspen; check was printed from wrong case. | 2820-000 | | $806.00 | $323,899.05 |
| 05/10/2013 | 3003 | Delaware Corporate Agents, Inc. | Registered Agent Fee, 2013 | 2990-000 | | $125.00 | $323,774.05 |
| | | | **SUBTOTALS** | | $331,148.25 | $7,499.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-38794-H1 | |
| **Case Name:** | NC12, INC. | |
| **Primary Taxpayer ID #:** | **-***4534 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2011 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | First National Bank of Vinita |
| **Checking Acct #:** | ******1550 |
| **Account Title:** | Checking - Non Interest |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2013 | 3004 | State Of Delaware | 06/26/13; #185 | 2820-000 | | $135.00 | $323,639.05 |
| 07/10/2013 | (14) | BBVA Securities Inc. | Funds on Deposit | 1290-000 | $4,116.71 | | $327,755.76 |
| 07/16/2013 | 3005 | Daedelus Air, Inc. | Subpoena Witness Fee | 2990-000 | | $40.00 | $327,715.76 |
| 08/26/2013 | | Integrity Bank | Transfer Funds | 9999-000 | | $327,715.76 | $0.00 |
| | | **TOTALS:** | | | $335,264.96 | $335,264.96 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $221,778.98 | $330,002.36 | |
| | | **Subtotal** | | | $113,485.98 | $5,262.60 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $113,485.98 | $5,262.60 | |

| For the period of 10/14/2011 to 3/22/2019 | | For the entire history of the account between 08/14/2012 to 3/22/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $113,485.98 | Total Compensable Receipts: | $113,485.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $113,485.98 | Total Comp/Non Comp Receipts: | $113,485.98 |
| Total Internal/Transfer Receipts: | $221,778.98 | Total Internal/Transfer Receipts: | $221,778.98 |
| | | | |
| Total Compensable Disbursements: | $5,262.60 | Total Compensable Disbursements: | $5,262.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,262.60 | Total Comp/Non Comp Disbursements: | $5,262.60 |
| Total Internal/Transfer Disbursements: | $330,002.36 | Total Internal/Transfer Disbursements: | $330,002.36 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | NC12, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | Checking Acct #: | ******8794 |
| Co-Debtor Taxpayer ID #: | | Account Title: | dda |
| For Period Beginning: | 10/14/2011 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | | First National Bank of Vinita | Transfer Funds | | 9999-000 | $327,715.76 | | $327,715.76 |
| 08/27/2013 | | KEN WOOD & ASSOCIATES | 08/26/2013; #198 | | * | | $15,171.96 | $312,543.80 |
| | | | Ken Wood & Associates | $(15,046.50) | 3410-000 | | | $312,543.80 |
| | | | Ken Wood & Associates | $(125.46) | 3420-000 | | | $312,543.80 |
| 08/27/2013 | | HUGHES, WATTERS & ASKANASE | Debit for Cashiers Check 508246 | | * | | $188,428.17 | $124,115.63 |
| | | | Hughes, Watters & Askanase Fee App #1 | $(185,051.65) | 3110-000 | | | $124,115.63 |
| | | | Hughes, Watters & Askanase Expenses Fee App #1 | $(3,376.52) | 3120-000 | | | $124,115.63 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $49.34 | $124,066.29 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $193.65 | $123,872.64 |
| 10/07/2013 | (24) | Texas Syngas | Refund | | 1229-000 | $35.75 | | $123,908.39 |
| 10/07/2013 | 5001 | Elmore Patent Law Group | 10/03/13; #203 | | * | | $17,925.59 | $105,982.80 |
| | | | Elmore Patent Group, PC | $(12,021.00) | 3210-600 | | | $105,982.80 |
| | | | Elmore Patent Group, PC | $(5,904.59) | 3220-610 | | | $105,982.80 |
| 10/07/2013 | 5002 | George Adams & Company Insurance Agency LLC | Bond Payment | | 2300-000 | | $105.13 | $105,877.67 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $190.38 | $105,687.29 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $164.97 | $105,522.32 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $170.20 | $105,352.12 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $169.92 | $105,182.20 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $153.23 | $105,028.97 |
| 03/04/2014 | 5003 | U.S. Department of Labor | 02/11/14; #217 | | 2990-000 | | $1,500.00 | $103,528.97 |
| 03/04/2014 | 5004 | Loren D. Stark Company | 02/11/14; #217 | | 2990-000 | | $950.00 | $102,578.97 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $166.68 | $102,412.29 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $159.86 | $102,252.43 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $164.93 | $102,087.50 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $159.35 | $101,928.15 |
| 07/24/2014 | (23) | Texas Comptroller of Public Accounts | Unclaimed Funds | | 1229-000 | $881.06 | | $102,809.21 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $164.59 | $102,644.62 |
| | | | | **SUBTOTALS** | | $328,632.57 | $226,152.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 11-38794-H1 | | | Trustee Name: | | Janet S. Northrup |
| Case Name: | NC12, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | | | Checking Acct #: | | ******8794 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | dda |
| For Period Beginning: | 10/14/2011 | | | Blanket bond (per case limit): | | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2014 | (17) | First National Bank | Transfer funds | 1290-000 | $175.00 | | $102,819.62 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $165.68 | $102,653.94 |
| 09/23/2014 | 5005 | George Adams & Company Insurance Agency LLC | Blanket Bond Premium for 2014-15 | 2300-000 | | $148.90 | $102,505.04 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $160.23 | $102,344.81 |
| 10/03/2014 | 5005 | VOID: George Adams & Company Insurance Agency LLC | Void of Check# 5005 | 2300-003 | | ($148.90) | $102,493.71 |
| 10/22/2014 | 5006 | Hughes Watters Askanase | 10/21/2015; #237 | * | | $40,701.03 | $61,792.68 |
| | | | Hughes Watters Askanase Fee App #2        $(39,537.50) | 3110-000 | | | $61,792.68 |
| | | | Hughes Watters Askanase Fee App #2        $(1,163.53) | 3120-000 | | | $61,792.68 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $154.72 | $61,637.96 |
| 11/07/2014 | 5007 | George Adams & Company Insurance Agency LLC | Bond Premium Payment for 2014-15 | 2300-000 | | $101.59 | $61,536.37 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $96.11 | $61,440.26 |
| 12/22/2014 | 5008 | KEN WOOD & ASSOCIATES | 2/17/2014; #243 | * | | $9,395.72 | $52,044.54 |
| | | | Ken Wood & Associates        $(9,167.00) | 3410-000 | | | $52,044.54 |
| | | | Ken Wood & Associates        $(228.72) | 3420-000 | | | $52,044.54 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $99.10 | $51,945.44 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $86.22 | $51,859.22 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $75.55 | $51,783.67 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $83.53 | $51,700.14 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.70 | $51,619.44 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $83.26 | $51,536.18 |
| 06/05/2015 | (22) | Philadelphia Indemnity Insurance | 06/03/15; #249 | 1249-000 | $1,000,000.00 | | $1,051,536.18 |
| 06/15/2015 | (22) | Carrigan, McCloskey & Roberson, LLP | 06/03/15; #249 | 1249-000 | $235,000.00 | | $1,286,536.18 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,044.30 | $1,285,491.88 |
| 07/14/2015 | (22) | Shepherd, Scott, Clawater & Houston, LLP | 06/03/15; #249 | 1249-000 | $10,000.00 | | $1,295,491.88 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,081.74 | $1,293,410.14 |
| 08/04/2015 | (22) | Kaiser, PC | 07/14/15; #268 | 1249-000 | $10,000.00 | | $1,303,410.14 |

**SUBTOTALS**   $1,265,175.00   $54,409.48

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-38794-H1 | |
| **Case Name:** | NC12, INC. | |
| **Primary Taxpayer ID #:** | **-***4534 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2011 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******8794 |
| **Account Title:** | dda |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2015 | 5009 | Office of the United States Trustee | US Trustee Quarterly Fee | 2950-000 | | $630.00 | $1,302,780.14 |
| 08/12/2015 | 5010 | Walter Bissex | 06/04/12; #87 | * | | $9,634.50 | $1,293,145.64 |
| | | | Examiner Fees (Chapter 11)           $(9,600.00) | 6700-380 | | | $1,293,145.64 |
| | | | Examiner Expenses (Chapter 11)       $(34.50) | 6710-390 | | | $1,293,145.64 |
| 08/12/2015 | 5011 | J CRAIG COWGILL & ASSOC | 02/27/13; #152 | 6210-160 | | $66,396.27 | $1,226,749.37 |
| 08/17/2015 | (22) | Ahmed, Alexander & Molina LLP | 07/14/15; #268 | 1249-000 | $2,500.00 | | $1,229,249.37 |
| 08/18/2015 | (22) | Kaiser, PC | 07/14/15; #268 | 1249-000 | $5,000.00 | | $1,234,249.37 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,097.18 | $1,232,152.19 |
| 09/08/2015 | (22) | Ahmed, Alexander & Molina, LLP | 07/14/15; #268 | 1249-000 | $1,500.00 | | $1,233,652.19 |
| 09/14/2015 | 5012 | Hughes Watters Askanase | 9/10/2015; #277 | * | | $21,453.00 | $1,212,199.19 |
| | | | Hughes Watters Askanase Fee App #3   $(21,431.00) | 3110-000 | | | $1,212,199.19 |
| | | | Hughes Watters Askanase Fee App #3   $(22.00) | 3120-000 | | | $1,212,199.19 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,936.45 | $1,210,262.74 |
| 10/01/2015 | (22) | Kaiser PC | 07/14/15; #268 | 1249-000 | $2,500.00 | | $1,212,762.74 |
| 10/05/2015 | (22) | Ahmed, Alexander & Molina, LLP | 07/14/15; #268 | 1249-000 | $1,000.00 | | $1,213,762.74 |
| 10/13/2015 | (22) | kaiser pc, iolta | 07/14/15; #268 | 1249-000 | $2,500.00 | | $1,216,262.74 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,959.67 | $1,214,303.07 |
| 11/02/2015 | 5013 | CyberEvidence | 09/15/16; #296 | 2410-000 | | $487.13 | $1,213,815.94 |
| 11/23/2015 | 5014 | Carrigan McCloskey & Roberson, LLP | 11/19/2015; #284 | * | | $459,903.59 | $753,912.35 |
| | | | McCloskey & Roberson, LLP            $(423,291.00) | 3210-600 | | | $753,912.35 |
| | | | McCloskey & Roberson, LLP            $(36,612.59) | 3220-610 | | | $753,912.35 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,751.28 | $752,161.07 |
| 12/01/2015 | 5015 | Internation Sureties, LTD | 2015 Blanket Premium Bond | 2300-000 | | $605.06 | $751,556.01 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,212.27 | $750,343.74 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,210.25 | $749,133.49 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,130.35 | $748,003.14 |
| 03/30/2016 | 5016 | CyberEvidence | 09/15/16; #296 | 2410-000 | | $487.13 | $747,516.01 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,206.48 | $746,309.53 |
| | | | **SUBTOTALS** | | $15,000.00 | $573,307.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-38794-H1 | |
| Case Name: | NC12, INC. | |
| Primary Taxpayer ID #: | **-***4534 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2011 | |
| For Period Ending: | 3/22/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******8794 |
| Account Title: | dda |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/19/2016 | 5017 | CyberEvidence | 09/15/16; #296 | 2410-000 | | $487.13 | $745,822.40 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,164.76 | $744,657.64 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,201.09 | $743,456.55 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,160.47 | $742,296.08 |
| 07/26/2016 | 5018 | CyberEvidence | 09/15/16; #296 | 2410-000 | | $487.13 | $741,808.95 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,197.20 | $740,611.75 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,194.56 | $739,417.19 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,154.16 | $738,263.03 |
| 10/17/2016 | 5019 | CyberEvidence | 09/15/16; #296 | 2410-000 | | $487.13 | $737,775.90 |
| 10/19/2016 | 5020 | Internation Sureties, LTD | Blanket Bond; Bond #016071777 | 2300-000 | | $261.07 | $737,514.83 |
| 10/19/2016 | 5021 | Internation Sureties, LTD | Bond Payment-Duplicate check | 2300-000 | | $261.07 | $737,253.76 |
| 10/19/2016 | 5021 | VOID: Internation Sureties, LTD | Void of Check# 5021; Duplicate check | 2300-003 | | ($261.07) | $737,514.83 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,190.39 | $736,324.44 |
| 11/21/2016 | 5022 | Hughes Watters Askanase, LLP | 11/16/16; #301 | 2990-000 | | $2,025.00 | $734,299.44 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,148.38 | $733,151.06 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,182.52 | $731,968.54 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,180.62 | $730,787.92 |
| 02/23/2017 | 5023 | HUGHES, WATTERS & ASKANASE | 02/23/17; #306 | * | | $22,011.00 | $708,776.92 |
| | | | Hughes, Watters & Askanase Fee App #4       $(21,591.83) | 3110-000 | | | $708,776.92 |
| | | | Hughes, Watters & Askanase Fee App #4       $(419.17) | 3120-000 | | | $708,776.92 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,062.35 | $707,714.57 |
| 03/23/2017 | 5024 | KenWood & Associates, P.C. | 03/22/17; #311 | * | | $7,428.87 | $700,285.70 |
| | | | KenWood & Associates, PC       $(7,162.00) | 3410-000 | | | $700,285.70 |
| | | | KenWood & Associates, PC       $(266.87) | 3420-000 | | | $700,285.70 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,139.94 | $699,145.76 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,091.30 | $698,054.46 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,036.98 | $697,017.48 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,002.04 | $696,015.44 |
| | | | **SUBTOTALS** | | $0.00 | $51,296.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
| Case Name: | NC12, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | | Checking Acct #: | ******8794 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | dda |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,033.95 | $694,981.49 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,032.42 | $693,949.07 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $997.63 | $692,951.44 |
| 10/06/2017 | 5025 | International Sureties, LTD. | Chapter 7 Blanket Bond | 2300-000 | | $209.78 | $692,741.66 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,029.20 | $691,712.46 |
| 03/20/2018 | 5026 | Janet S. Northrup | 031918; #321; Order Approving Trustee's Compensation and Expenses | * | | $72,468.10 | $619,244.36 |
| | | | Trustee Fees                $(71,494.77) | 2100-000 | | | $619,244.36 |
| | | | Trustee Expenses           $(973.33) | 2200-000 | | | $619,244.36 |
| 03/26/2018 | 5027 | Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.78; | 7100-000 | | $906.32 | $618,338.04 |
| 03/26/2018 | 5028 | William End | Distribution on Claim #: 2; Amount Allowed: 531,399.89; Claim #: 2; Distribution Dividend: 8.78; | 7100-000 | | $46,675.69 | $571,662.35 |
| 03/26/2018 | 5029 | Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.78; | 7100-000 | | $5,572.31 | $566,090.04 |
| 03/26/2018 | 5030 | Dartmouth Building Supply | Distribution on Claim #: 4; Amount Allowed: 1,717.81; Claim #: 4; Distribution Dividend: 8.78; | 7100-000 | | $150.88 | $565,939.16 |
| 03/26/2018 | 5031 | District Director - IRS | Distribution on Claim #: 6; Amount Allowed: 2,572.05; Claim #: 6; Distribution Dividend: 100.00; | 4300-070 | | $2,572.05 | $563,367.11 |
| 03/26/2018 | 5032 | District Director - IRS | Distribution on Claim #: 6; Amount Allowed: 4,644.96; Claim #: 6; Distribution Dividend: 100.00; | 5800-000 | | $4,644.96 | $558,722.15 |
| 03/26/2018 | 5033 | Brown Rudnick | Distribution on Claim #: 7; Amount Allowed: 346,780.66; Claim #: 7; Distribution Dividend: 8.78; | 7100-000 | | $30,459.59 | $528,262.56 |
| 03/26/2018 | 5034 | Elder, Gaffey & Paine PC | Distribution on Claim #: 8; Amount Allowed: 16,700.00; Claim #: 8; Distribution Dividend: 8.78; | 7100-000 | | $1,466.85 | $526,795.71 |
| 03/26/2018 | 5035 | Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.78; | 7100-000 | | $4,205.27 | $522,590.44 |
| 03/26/2018 | 5036 | Fastenal Company | Distribution on Claim #: 12; Amount Allowed: 8,969.33; Claim #: 12; Distribution Dividend: 8.78; | 7100-000 | | $787.82 | $521,802.62 |

| | | | SUBTOTALS | | $0.00 | $175,000.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
| Case Name: | NC12, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | | Checking Acct #: | ******8794 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | dda |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5037 | Logix Communications | Distribution on Claim #: 14; Amount Allowed: 3,007.56; Claim #: 14; Distribution Dividend: 8.78; | 7100-000 | | $264.17 | $521,538.45 |
| 03/26/2018 | 5038 | W.L. Nichol IV | Distribution on Claim #: 15; Amount Allowed: 53,115.07; Claim #: 15; Distribution Dividend: 8.78; | 7100-000 | | $4,665.38 | $516,873.07 |
| 03/26/2018 | 5039 | Evans & Petree PC 401K Plan UAD 1/1/1982 FBO W.L. | Distribution on Claim #: 16; Amount Allowed: 127,476.16; Claim #: 16; Distribution Dividend: 8.78; | 7100-000 | | $11,196.91 | $505,676.16 |
| 03/26/2018 | 5040 | Evans & Petree PC 401K (Roth) UAD 1/1/1982 | Distribution on Claim #: 17; Amount Allowed: 84,984.11; Claim #: 17; Distribution Dividend: 8.78; | 7100-000 | | $7,464.61 | $498,211.55 |
| 03/26/2018 | 5041 | Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.78; | 7100-000 | | $6,842.29 | $491,369.26 |
| 03/26/2018 | 5042 | Bosques del Molino, SA, c/o Fryar Law Firm, PC, | Distribution on Claim #: 22; Amount Allowed: 1,062,031.37; Claim #: 22; Distribution Dividend: 8.78; | 7100-000 | | $93,283.86 | $398,085.40 |
| 03/26/2018 | 5043 | Chester Mester Holdings, Ltd., c/o Fryar Law Firm | Distribution on Claim #: 23; Amount Allowed: 523,589.04; Claim #: 23; Distribution Dividend: 8.78; | 7100-000 | | $45,989.61 | $352,095.79 |
| 03/26/2018 | 5044 | Deltec Bank & Trust., c/o Fryar Law Firm, PC | Distribution on Claim #: 24; Amount Allowed: 531,150.68; Claim #: 24; Distribution Dividend: 8.78; | 7100-000 | | $46,653.79 | $305,442.00 |
| 03/26/2018 | 5045 | Emjo Investments, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 25; Amount Allowed: 604,122.99; Claim #: 25; Distribution Dividend: 8.78; | 7100-000 | | $53,063.33 | $252,378.67 |
| 03/26/2018 | 5046 | Evans & Petree 401 K Plan, c/o Fryar Law Firm, PC | Distribution on Claim #: 27; Amount Allowed: 106,230.14; Claim #: 27; Distribution Dividend: 8.78; | 7100-000 | | $9,330.76 | $243,047.91 |
| 03/26/2018 | 5047 | First Bay Intertrade, c/o Fryar Law Firm, PC | Distribution on Claim #: 28; Amount Allowed: 209,435.62; Claim #: 28; Distribution Dividend: 8.78; | 7100-000 | | $18,395.84 | $224,652.07 |
| 03/26/2018 | 5048 | GM Partners, c/o Fryar Law Firm, PC | Distribution on Claim #: 29; Amount Allowed: 63,738.08; Claim #: 29; Distribution Dividend: 8.78; | 7100-000 | | $5,598.45 | $219,053.62 |
| 03/26/2018 | 5049 | Marair Corporation, c/o Fryar Law Firm, PC | Distribution on Claim #: 30; Amount Allowed: 212,460.27; Claim #: 30; Distribution Dividend: 8.78; | 7100-000 | | $18,661.52 | $200,392.10 |
| 03/26/2018 | 5050 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.78; | 7100-000 | | $27,992.27 | $172,399.83 |
| 03/26/2018 | 5051 | Sinchi Investment, c/o Fryar Law Firm, PC | Distribution on Claim #: 32; Amount Allowed: 1,062,031.37; Claim #: 32; Distribution Dividend: 8.78; | 7100-000 | | $93,283.86 | $79,115.97 |
| | | | **SUBTOTALS** | | $0.00 | $535,970.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | NC12, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | | Checking Acct #: | ******8794 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | dda |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5052 | Venturi Global Investments, Ltd., c/o Fryar Law Fi | Distribution on Claim #: 33; Amount Allowed: 318,690.41; Claim #: 33; Distribution Dividend: 8.78; | 7100-000 | | $27,992.27 | $51,123.70 |
| 03/26/2018 | 5053 | Continuum Energy Tech. | Distribution on Claim #: 36; Amount Allowed: 77,107.84; Claim #: 36; Distribution Dividend: 8.78; | 7100-000 | | $6,772.79 | $44,350.91 |
| 03/26/2018 | 5054 | Michael R. Levin | Distribution on Claim #: 38; Amount Allowed: 232,500.00; Claim #: 38; Distribution Dividend: 8.78; | 7100-000 | | $20,421.71 | $23,929.20 |
| 03/26/2018 | 5055 | TLC Office Systems | Distribution on Claim #: 39; Amount Allowed: 6,701.63; Claim #: 39; Distribution Dividend: 8.78; | 7100-000 | | $588.64 | $23,340.56 |
| 03/26/2018 | 5056 | Unal Durak | Distribution on Claim #: 41; Amount Allowed: 195,148.00; Claim #: 41; Distribution Dividend: 8.78; | 7100-000 | | $17,140.89 | $6,199.67 |
| 03/26/2018 | 5057 | Patton Boggs, LLP | Distribution on Claim #: 44; Amount Allowed: 70,582.85; Claim #: 44; Distribution Dividend: 8.78; | 7100-000 | | $6,199.67 | $0.00 |
| 06/05/2018 | | United States Treasury | Refund on Check# 5032 | 5800-002 | | ($2,059.12) | $2,059.12 |
| 08/28/2018 | 5027 | STOP PAYMENT: Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.78; | 7100-004 | | ($906.32) | $2,965.44 |
| 08/28/2018 | 5029 | STOP PAYMENT: Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.78; | 7100-004 | | ($5,572.31) | $8,537.75 |
| 08/28/2018 | 5035 | STOP PAYMENT: Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.78; | 7100-004 | | ($4,205.27) | $12,743.02 |
| 08/28/2018 | 5041 | STOP PAYMENT: Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.78; | 7100-004 | | ($6,842.29) | $19,585.31 |
| 08/28/2018 | 5050 | STOP PAYMENT: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.78; | 7100-004 | | ($27,992.27) | $47,577.58 |
| 09/04/2018 | 5058 | Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.16; | 7100-000 | | $841.95 | $46,735.63 |
| 09/04/2018 | 5058 | VOID: Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.16; | 7100-003 | | ($841.95) | $47,577.58 |
| 09/04/2018 | 5059 | Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.16; | 7100-000 | | $5,176.63 | $42,400.95 |
| | | | **SUBTOTALS** | | $0.00 | $41,891.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 11-38794-H1 |
| **Case Name:** | NC12, INC. |
| **Primary Taxpayer ID #:** | **-***4534 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/14/2011 |
| **For Period Ending:** | 3/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******8794 |
| **Account Title:** | dda |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2018 | 5059 | VOID: Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.16; | 7100-003 | | ($5,176.63) | $47,577.58 |
| 09/04/2018 | 5060 | Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.16; | 7100-000 | | $3,906.66 | $43,670.92 |
| 09/04/2018 | 5060 | VOID: Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.16; | 7100-003 | | ($3,906.66) | $47,577.58 |
| 09/04/2018 | 5061 | Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.16; | 7100-000 | | $6,356.43 | $41,221.15 |
| 09/04/2018 | 5061 | VOID: Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.16; | 7100-003 | | ($6,356.43) | $47,577.58 |
| 09/04/2018 | 5062 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.16; | 7100-000 | | $26,004.58 | $21,573.00 |
| 09/04/2018 | 5062 | VOID: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.16; | 7100-003 | | ($26,004.58) | $47,577.58 |
| 09/06/2018 | 5063 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.78; | 7100-000 | | $27,992.27 | $19,585.31 |
| 09/06/2018 | 5064 | Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.78; | 7100-000 | | $4,205.27 | $15,380.04 |
| 09/06/2018 | 5065 | Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.78; | 7100-000 | | $6,842.29 | $8,537.75 |
| 09/06/2018 | 5066 | Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.78; | 7100-000 | | $5,572.31 | $2,965.44 |
| 09/06/2018 | 5067 | Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.78; | 7100-000 | | $906.32 | $2,059.12 |
| 09/06/2018 | 5068 | Airgas East | Distribution on Claim #: 1; Amount Allowed: 10,318.29; Claim #: 1; Distribution Dividend: 8.81; | 7100-000 | | $3.04 | $2,056.08 |
| 09/06/2018 | 5069 | William End | Distribution on Claim #: 2; Amount Allowed: 531,399.89; Claim #: 2; Distribution Dividend: 8.81; | 7100-000 | | $157.03 | $1,899.05 |
| 09/06/2018 | 5070 | Scott, Douglas & McConnico LLP | Distribution on Claim #: 3; Amount Allowed: 63,440.41; Claim #: 3; Distribution Dividend: 8.81; | 7100-000 | | $18.75 | $1,880.30 |
| | | | **SUBTOTALS** | | $0.00 | $40,539.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | NC12, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4534 | | Checking Acct #: | ******8794 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | dda |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2018 | 5071 | Dartmouth Building Supply | Distribution on Claim #: 4; Amount Allowed: 1,717.81; Claim #: 4; Distribution Dividend: 8.81; | 7100-000 | | $0.51 | $1,879.79 |
| 09/06/2018 | 5072 | Brown Rudnick | Distribution on Claim #: 7; Amount Allowed: 346,780.66; Claim #: 7; Distribution Dividend: 8.81; | 7100-000 | | $102.48 | $1,777.31 |
| 09/06/2018 | 5073 | Elder, Gaffey & Paine PC | Distribution on Claim #: 8; Amount Allowed: 16,700.00; Claim #: 8; Distribution Dividend: 8.81; | 7100-000 | | $4.93 | $1,772.38 |
| 09/06/2018 | 5074 | Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.81; | 7100-000 | | $14.14 | $1,758.24 |
| 09/06/2018 | 5075 | Fastenal Company | Distribution on Claim #: 12; Amount Allowed: 8,969.33; Claim #: 12; Distribution Dividend: 8.81; | 7100-000 | | $2.65 | $1,755.59 |
| 09/06/2018 | 5076 | Logix Communications | Distribution on Claim #: 14; Amount Allowed: 3,007.56; Claim #: 14; Distribution Dividend: 8.81; | 7100-000 | | $0.89 | $1,754.70 |
| 09/06/2018 | 5077 | W.L. Nichol IV | Distribution on Claim #: 15; Amount Allowed: 53,115.07; Claim #: 15; Distribution Dividend: 8.81; | 7100-000 | | $15.70 | $1,739.00 |
| 09/06/2018 | 5078 | Evans & Petree PC 401K Plan UAD 1/1/1982 FBO W.L. | Distribution on Claim #: 16; Amount Allowed: 127,476.16; Claim #: 16; Distribution Dividend: 8.81; | 7100-000 | | $37.67 | $1,701.33 |
| 09/06/2018 | 5079 | Evans & Petree PC 401K (Roth) UAD 1/1/1982 | Distribution on Claim #: 17; Amount Allowed: 84,984.11; Claim #: 17; Distribution Dividend: 8.81; | 7100-000 | | $25.11 | $1,676.22 |
| 09/06/2018 | 5080 | Arnold & Porter LLP | Distribution on Claim #: 18; Amount Allowed: 77,899.12; Claim #: 18; Distribution Dividend: 8.81; | 7100-000 | | $23.02 | $1,653.20 |
| 09/06/2018 | 5081 | Bosques del Molino, SA, c/o Fryar Law Firm, PC, | Distribution on Claim #: 22; Amount Allowed: 1,062,031.37; Claim #: 22; Distribution Dividend: 8.81; | 7100-000 | | $313.85 | $1,339.35 |
| 09/06/2018 | 5082 | Chester Mester Holdings, Ltd., c/o Fryar Law Firm | Distribution on Claim #: 23; Amount Allowed: 523,589.04; Claim #: 23; Distribution Dividend: 8.81; | 7100-000 | | $154.73 | $1,184.62 |
| 09/06/2018 | 5083 | Deltec Bank & Trust., c/o Fryar Law Firm, PC | Distribution on Claim #: 24; Amount Allowed: 531,150.68; Claim #: 24; Distribution Dividend: 8.81; | 7100-000 | | $156.96 | $1,027.66 |
| 09/06/2018 | 5084 | Emjo Investments, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 25; Amount Allowed: 604,122.99; Claim #: 25; Distribution Dividend: 8.81; | 7100-000 | | $178.53 | $849.13 |
| 09/06/2018 | 5085 | Evans & Petree 401 K Plan, c/o Fryar Law Firm, PC | Distribution on Claim #: 27; Amount Allowed: 106,230.14; Claim #: 27; Distribution Dividend: 8.81; | 7100-000 | | $31.39 | $817.74 |
| | | | **SUBTOTALS** | | $0.00 | $1,093.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-38794-H1 |
| **Case Name:** | NC12, INC. |
| **Primary Taxpayer ID #:** | **-***4534 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/14/2011 |
| **For Period Ending:** | 3/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******8794 |
| **Account Title:** | dda |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/06/2018 | 5086 | First Bay Intertrade, c/o Fryar Law Firm, PC | Distribution on Claim #: 28; Amount Allowed: 209,435.62; Claim #: 28; Distribution 8.81; | 7100-000 | | $61.90 | $755.84 |
| 09/06/2018 | 5087 | GM Partners, c/o Fryar Law Firm, PC | Distribution on Claim #: 29; Amount Allowed: 63,738.08; Claim #: 29; Distribution Dividend: 8.81; | 7100-000 | | $18.84 | $737.00 |
| 09/06/2018 | 5088 | Marair Corporation, c/o Fryar Law Firm, PC | Distribution on Claim #: 30; Amount Allowed: 212,460.27; Claim #: 30; Distribution 8.81; | 7100-000 | | $62.78 | $674.22 |
| 09/06/2018 | 5089 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.81; | 7100-000 | | $94.18 | $580.04 |
| 09/06/2018 | 5090 | Sinchi Investment, c/o Fryar Law Firm, PC | Distribution on Claim #: 32; Amount Allowed: 1,062,031.37; Claim #: 32; Distribution Dividend: 8.81; | 7100-000 | | $313.85 | $266.19 |
| 09/06/2018 | 5091 | Venturi Global Investments, Ltd., c/o Fryar Law Fi | Distribution on Claim #: 33; Amount Allowed: 318,690.41; Claim #: 33; Distribution Dividend: 8.81; | 7100-000 | | $94.18 | $172.01 |
| 09/06/2018 | 5092 | Continuum Energy Tech. | Distribution on Claim #: 36; Amount Allowed: 77,107.84; Claim #: 36; Distribution Dividend: 8.81; | 7100-000 | | $22.79 | $149.22 |
| 09/06/2018 | 5093 | Michael R. Levin | Distribution on Claim #: 38; Amount Allowed: 232,500.00; Claim #: 38; Distribution Dividend: 8.81; | 7100-000 | | $68.71 | $80.51 |
| 09/06/2018 | 5094 | TLC Office Systems | Distribution on Claim #: 39; Amount Allowed: 6,701.63; Claim #: 39; Distribution Dividend: 8.81; | 7100-000 | | $1.98 | $78.53 |
| 09/06/2018 | 5095 | Unal Durak | Distribution on Claim #: 41; Amount Allowed: 195,148.00; Claim #: 41; Distribution Dividend: 8.81; | 7100-000 | | $57.67 | $20.86 |
| 09/06/2018 | 5096 | Patton Boggs, LLP | Distribution on Claim #: 44; Amount Allowed: 70,582.85; Claim #: 44; Distribution Dividend: 8.81; | 7100-000 | | $20.86 | $0.00 |
| 01/08/2019 | 5063 | STOP PAYMENT: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution 8.78; | 7100-004 | | ($27,992.27) | $27,992.27 |
| 01/08/2019 | 5089 | STOP PAYMENT: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.81; | 7100-004 | | ($94.18) | $28,086.45 |
| 01/08/2019 | 5064 | STOP PAYMENT: Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution 8.78; | 7100-004 | | ($4,205.27) | $32,291.72 |
| 01/08/2019 | 5074 | STOP PAYMENT: Friedman Gaythwaite | Distribution on Claim #: 11; Amount Allowed: 47,876.71; Claim #: 11; Distribution Dividend: 8.81; | 7100-004 | | ($14.14) | $32,305.86 |
| | | | **SUBTOTALS** | | $0.00 | ($31,502.26) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-38794-H1 |
| Case Name: | NC12, INC. |
| Primary Taxpayer ID #: | **-***4534 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/14/2011 |
| For Period Ending: | 3/22/2019 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******8794 |
| Account Title: | dda |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2019 | 5097 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.78; | 7100-000 | | $27,992.27 | $4,313.59 |
| 01/08/2019 | 5097 | VOID: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.78; | 7100-003 | | ($27,992.27) | $32,305.86 |
| 01/08/2019 | 5098 | Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.81; | 7100-000 | | $94.18 | $32,211.68 |
| 01/08/2019 | 5098 | VOID: Panorama Investment, Ltd., c/o Fryar Law Firm, PC | Distribution on Claim #: 31; Amount Allowed: 318,690.41; Claim #: 31; Distribution Dividend: 8.81; | 7100-003 | | ($94.18) | $32,305.86 |
| 02/07/2019 | 5099 | UNITED STATES BANKRUPTCY COURT | 013119; #327; Order on Motion to Deposit Funds into the Court Registry | 7100-000 | | $32,305.86 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,598,807.57 | $1,598,807.57 | $0.00 |
| Less: Bank transfers/CDs | $327,715.76 | $0.00 | |
| Subtotal | $1,271,091.81 | $1,598,807.57 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,271,091.81 | $1,598,807.57 | |

**For the period of  10/14/2011 to 3/22/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,271,091.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,271,091.81 |
| Total Internal/Transfer Receipts: | $327,715.76 |
| | |
| Total Compensable Disbursements: | $1,598,807.57 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,598,807.57 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between  08/26/2013 to 3/22/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,271,091.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,271,091.81 |
| Total Internal/Transfer Receipts: | $327,715.76 |
| | |
| Total Compensable Disbursements: | $1,598,807.57 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,598,807.57 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 11-38794-H1 |
| **Case Name:** | NC12, INC. |
| **Primary Taxpayer ID #:** | **-***4534 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/14/2011 |
| **For Period Ending:** | 3/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******7666 |
| **Account Title:** | Money Market - Interest Bearing |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/09/2012 | (3) | Wells Fargo | 10/19/12; #135 | 1129-000 | $90,283.44 | | $90,283.44 |
| 04/10/2012 | | Transfer to Acct#******7705 | Transfer of Funds- Fall River Realty | 9999-000 | | $90,283.44 | $0.00 |
| 04/12/2012 | (17) | Wells Fargo | Proceeds; Funds on Deposit | 1129-000 | $516.99 | | $516.99 |
| 04/30/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.17 | | $517.16 |
| 04/30/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $26.20 | $490.96 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.62 | $490.34 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.58 | $489.76 |
| 07/02/2012 | (2) | Amegy Bank | Funds on deposit | 1129-000 | $8,573.69 | | $9,063.45 |
| 07/02/2012 | (2) | Amegy Bank | Funds on deposit | 1129-000 | $2,346.02 | | $11,409.47 |
| 07/02/2012 | (2) | Amegy Bank | Funds on deposit | 1129-000 | $2,346.02 | | $13,755.49 |
| 07/02/2012 | (2) | Amegy Bank | Duplicate entry- Entered in error | 1129-000 | ($2,346.02) | | $11,409.47 |
| 07/31/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.07 | | $11,409.54 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $10.94 | $11,398.60 |
| 08/14/2012 | (INT) | BANK OF AMERICA | Interest | 1270-000 | $0.04 | | $11,398.64 |
| 08/14/2012 | | Transfer to Acct#****1550 | Transfer of Funds | 9999-000 | | $11,392.57 | $6.07 |
| 08/14/2012 | | BANK OF AMERICA | Bank service fees | 2600-000 | | $6.07 | $0.00 |

| | | | | **SUBTOTALS** | $101,720.42 | $101,720.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-38794-H1 | |
| **Case Name:** | NC12, INC. | |
| **Primary Taxpayer ID #:** | **-***4534 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2011 | |
| **For Period Ending:** | 3/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******7666 |
| **Account Title:** | Money Market - Interest Bearing |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $101,720.42 | $101,720.42 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $101,676.01 | |
| | | | **Subtotal** | | | $101,720.42 | $44.41 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $101,720.42 | $44.41 | |

| For the period of 10/14/2011 to 3/22/2019 | | For the entire history of the account between 03/29/2012 to 3/22/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $101,720.42 | Total Compensable Receipts: | $101,720.42 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $101,720.42 | Total Comp/Non Comp Receipts: | $101,720.42 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $44.41 | Total Compensable Disbursements: | $44.41 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $44.41 | Total Comp/Non Comp Disbursements: | $44.41 |
| Total Internal/Transfer Disbursements: | $101,676.01 | Total Internal/Transfer Disbursements: | $101,676.01 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | NC12, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4534 | | Money Market Acct #: | ******7705 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Fall River Realty- Money Market |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2012 | | Transfer from Acct#******7666 | Transfer of Funds- Fall River Realty | 9999-000 | $90,283.44 | | $90,283.44 |
| 04/30/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.52 | | $90,283.96 |
| 05/11/2012 | (3) | Brilliant Novelty LLC | 10/19/12; #135 | 1129-000 | $95,355.23 | | $185,639.19 |
| 05/15/2012 | 1001 | East End Transfer & Storage | 051012; #78 | 2410-000 | | $840.00 | $184,799.19 |
| 05/31/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.18 | | $184,800.37 |
| 05/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $176.75 | $184,623.62 |
| 06/29/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.51 | | $184,625.13 |
| 06/29/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $219.43 | $184,405.70 |
| 07/31/2012 | (INT) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.56 | | $184,407.26 |
| 07/31/2012 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $241.84 | $184,165.42 |
| 08/14/2012 | (INT) | BANK OF AMERICA | Interest | 1270-000 | $0.65 | | $184,166.07 |
| 08/14/2012 | | Transfer to Acct#****1539 | Transfer of Funds | 9999-000 | | $184,067.95 | $98.12 |
| 08/14/2012 | | BANK OF AMERICA | Bank service fees | 2600-000 | | $98.12 | $0.00 |

|  |  |  |  | TOTALS: | $185,644.09 | $185,644.09 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $90,283.44 | $184,067.95 | |
| | | | | Subtotal | $95,360.65 | $1,576.14 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $95,360.65 | $1,576.14 | |

| For the period of 10/14/2011 to 3/22/2019 | | For the entire history of the account between 04/10/2012 to 3/22/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $95,360.65 | Total Compensable Receipts: | $95,360.65 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $95,360.65 | Total Comp/Non Comp Receipts: | $95,360.65 |
| Total Internal/Transfer Receipts: | $90,283.44 | Total Internal/Transfer Receipts: | $90,283.44 |
| | | | |
| Total Compensable Disbursements: | $1,576.14 | Total Compensable Disbursements: | $1,576.14 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,576.14 | Total Comp/Non Comp Disbursements: | $1,576.14 |
| Total Internal/Transfer Disbursements: | $184,067.95 | Total Internal/Transfer Disbursements: | $184,067.95 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-38794-H1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | NC12, INC. | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4534 | | Money Market Acct #: | ******7705 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Fall River Realty- Money Market |
| For Period Beginning: | 10/14/2011 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 3/22/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | | $1,608,158.86 | $1,608,158.86 | $0.00 |

| For the period of 10/14/2011 to 3/22/2019 | | For the entire history of the case between 03/27/2012 to 3/22/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,608,158.86 | Total Compensable Receipts: | $1,608,158.86 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,608,158.86 | Total Comp/Non Comp Receipts: | $1,608,158.86 |
| Total Internal/Transfer Receipts: | $826,132.73 | Total Internal/Transfer Receipts: | $826,132.73 |
| | | | |
| Total Compensable Disbursements: | $1,608,158.86 | Total Compensable Disbursements: | $1,608,158.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,608,158.86 | Total Comp/Non Comp Disbursements: | $1,608,158.86 |
| Total Internal/Transfer Disbursements: | $826,132.73 | Total Internal/Transfer Disbursements: | $826,132.73 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP